FILED

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION

2008 JUN·11  A  9: 05

CLERK US DISTRICT COURT
ALEXANDRIA. VIRGINIA

| | |
|---|---|
| UNITED STATES OF AMERICA, ) <br> STATE OF COLORADO, ) <br> STATE OF MARYLAND, ) <br> STATE OF MISSOURI, ) <br> STATE OF NEVADA, ) <br> STATE OF TENNESSEE, ) <br> STATE OF UTAH, and ) <br> COMMONWEALTH OF VIRGINIA, ) <br> ) <br> Plaintiffs, ) <br> ) <br> vs. ) <br> ) <br> CENTEX HOMES, A NEVADA ) <br> GENERAL PARTNERSHIP, ) <br> ) <br> Defendant. ) | Civil Action No. 1:08CV605   GBL/JFA |

## COMPLAINT

Plaintiff, the United States of America, by authority of the Attorney General of the United

States, at the request of the Administrator of the United States Environmental Protection Agency

("EPA"), by and through their undersigned attorneys, with respect to claims under federal law;

and Plaintiffs, the State of Colorado, by the authority of the Colorado Attorney General's Office,

at the request of the Colorado Department of Public Health and Environment; the State of

Maryland by the authority of the Attorney General of Maryland, at the request of the Maryland

Department of the Environment; the State of Missouri, by authority of the Attorney General of

Missouri; the State of Nevada by the authority of the Attorney General of Nevada, at the request

of the Department of Conservation and Natural Resources through Nevada Division of

Environmental Protection; the State of Tennessee by the authority of the Attorney General of the State of Tennessee, at the request of the Tennessee Department of Environment and Conservation; the State of Utah by the authority of the Utah Department of Environmental Quality; and the Commonwealth of Virginia, at the request of the Virginia Department of Conservation and Recreation and by approval of the Governor of Virginia, (hereinafter, "State Plaintiffs") by and through their undersigned attorneys, with respect to their state law claims, allege as follows:

<u>INTRODUCTION</u>

1.      This is a civil action for injunctive relief and civil penalties brought pursuant to Section 309(b) and (d) of the Clean Water Act ("CWA"), 33 U.S.C. § 1319(b) and (d), against Centex Homes, a Nevada general partnership, ("Centex") for the discharge of pollutants in storm water without a permit in violation of CWA Section 301, 33 U.S.C. § 1311; for failure to provide information to the Administrator in violation of CWA Section 308, 33 U.S.C. § 1318; and for failure to comply with the conditions of permits (including various state general permits) issued pursuant to CWA Section 402, 33 U.S.C. § 1342, for the discharge of pollutants in storm water from construction sites, in violation of CWA Section 301, 33 U.S.C. § 1311. This action also is brought pursuant to the Colorado Water Quality Control Act ("CWQCA"), §§ 25-8-607 and -608, C.R.S.; Sections 9-339 and 9-342 of the Environment Article, Annotated Code of Maryland; Missouri Clean Water Law, § 644.076 RSMo.; Nev. Rev. Stat. §§ 445A.695 and 445A.700; Tennessee Water Quality Control Act, Tenn. Code Ann. §§ 69-3-115(a)(2)(D) and -117; Utah Water Quality Act, Utah Code Ann. §§ 19-5-101 to -123; and the Virginia Stormwater Management Act, Va. Code Ann. §§ 10.1-603.1 to -603.15, against Centex for similar violations of State Plaintiffs' state laws (hereinafter referred to as State Plaintiffs' "analogous state laws").

## JURISDICTION AND VENUE

2. This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. §§ 1331, 1345 and 1355 and 33 U.S.C. § 1319(b). This Court has jurisdiction over the State Plaintiffs' claims pursuant to 28 U.S.C. § 1367 (supplemental jurisdiction).

3. Venue is proper in this District pursuant to 33 U.S.C. § 1319(b), and 28 U.S.C. §§ 1391 and 1395, because Centex conducts business in this District, and because certain of the violations occurred in this District.

4. Notice of the commencement of this action has been given to the States of Arizona, California, Colorado, Delaware, Florida, Georgia, Hawaii, Illinois, Indiana, Maryland, Michigan, Minnesota, Missouri, Nevada, New Hampshire, New Jersey, New Mexico, North Carolina, Ohio, Oregon, South Carolina, Tennessee, Texas, Utah, and Washington, and the Commonwealths of Kentucky, Pennsylvania, and Virginia in accordance with 33 U.S.C. § 1319(b).

## DEFENDANT

5. Centex is a partnership organized under the laws of Nevada and is a "person" as defined in CWA Section 502, 33 U.S.C. § 1362(5), 40 C.F.R. § 122.2.

6. Centex is a partnership doing business in 26 states, including this District. Centex's principal place of business is in Dallas, Texas. Hereinafter, the term "Centex" includes subsidiaries wholly owned by Centex, and entities where Centex owns a majority interest in the entity and an entity having a common parent with Centex owns the remaining interest.

7. Centex has constructed and/or is currently constructing residential homes on various pieces of property owned and/or operated by Centex throughout the United States, including this District. Centex constructs thousands of new homes each year.

## STATUTORY AND REGULATORY AUTHORITY

8. The Clean Water Act is designed to restore and maintain the chemical, physical and biological integrity of the nation's waters. 33 U.S.C. § 1251(a).

9. To accomplish the objectives of the Act, CWA Section 301(a), 33 U.S.C. § 1311(a), prohibits the "discharge of any pollutant" by any person except in certain circumstances, including in compliance with a National Pollutant Discharge Elimination System ("NPDES") permit issued by EPA pursuant to CWA Section 402, 33 U.S.C. § 1342.

10. CWA Section 502(12), 33 U.S.C. § 1362(12), defines the term "discharge of a pollutant" as, inter alia, "any addition of any pollutant to navigable waters from any point source."

11. CWA Section 402(p), 33 U.S.C. § 1342(p), requires a permit for storm water discharges associated with industrial activity.

12. EPA regulations define the term "storm water discharge associated with industrial activity" to include storm water discharges from construction activities, including clearing, grading, and excavation activities, that result in a disturbance of five or more acres of total land area. 40 C.F.R. § 122.26(b)(14)(x). Construction activity also includes the disturbance of less than five acres of total land area that is part of a larger common plan of development or sale if the larger common plan will ultimately disturb equal to or greater than five acres. Id.

13. EPA regulations also define the term "storm water discharge associated with small construction activity" to include storm water discharges from construction activities, including clearing, grading, and excavation activities, that result in a disturbance of equal to or greater than one acre and less than five acres. 40 C.F.R. § 122.26(b)(15)(i). Construction activity also includes the disturbance of less than one acre of total land area that is part of a larger common

-4-

plan of development or sale if the larger common plan will ultimately disturb equal to or greater than one acre. Id.

14. State Plaintiffs' analogous state laws require a permit for discharges of storm water associated with construction activities to state waters.

15. In 1992, EPA issued a Final NPDES General Permit for Storm Water Discharges from Construction Activities. 57 Fed. Reg. 41176, 41209 (Sept. 9, 1992). EPA has, on various occasions, subsequently modified and reissued this general permit. See 63 Fed. Reg. 7858-7906 (Feb. 17, 1998); 63 Fed. Reg. 36490-36519 (July 6, 1998); 65 Fed. Reg. 25122-25145 (Apr. 28, 2000); 68 Fed. Reg. 39087-39091 (July 1, 2003).

16. Pursuant to the CWA Section 402(b), 33 U.S.C. § 1342(b), states may issue their own storm water permits for discharges into navigable waters within their jurisdiction if they are authorized by EPA to do so. Most states, including State Plaintiffs, are so authorized and have issued their own NPDES general permits governing discharges of storm water associated with construction activities. See Colorado General Permit for Storm Water Discharges Associated with Construction Activity No. COR - 030000; Maryland State Discharge Permit Number 09GP, General NPDES Permit Number MDR10; Missouri Land Disturbance General Permit MO-R101000; Nevada Stormwater General Permit NVR100000; Tennessee General NPDES Permit for Discharges of Storm Water Associated with Construction Activities, GP-02-01; Utah Storm Water General Permit for Construction Activities, Permit No. UTR100000; Virginia General Permit for Discharges of Stormwater from Construction Activities, General Permit No. DCR01. For states that have not been authorized, EPA remains the permitting authority for purposes of the CWA, and the federal general permit applies. The United States may enforce the state-issued

NPDES permit under the CWA, and State Plaintiffs may enforce their state-issued permits pursuant to their analogous state laws. The federal or state NPDES general permit for storm water discharges associated with construction activities that applies in a state is hereinafter referred to as the "Applicable Permit."

17. Section 308 of the Clean Water Act, 33 U.S.C. § 1318, requires owners and operators of point sources to submit information to the EPA Administrator as needed to carry out the objectives of the Clean Water Act, including the NPDES permit program of CWA Section 402, 33 U.S.C. § 1342.

18. Under EPA's regulations, persons who discharge or who propose to discharge "storm water associated with industrial activity" are required to apply for an individual permit or seek coverage under a promulgated storm water general permit. 40 C.F.R. §§ 122.21(a) & (c), 122.26(c), 122.28. In applying for coverage under a storm water individual or general permit, a potential permittee must provide the necessary information on the basis of which EPA (or the state permitting agency) may evaluate the appropriateness of the issuance of and the terms of any such permit.

19. Under 40 C.F.R. § 122.21(c), a discharger proposing a new discharge of storm water associated with construction activity covered by 40 C.F.R. § 122.26(b)(14)(x) and (15)(i) must submit an application 90 days before the date construction is to commence, or by the deadlines provided by the terms of any applicable general permit. See 40 C.F.R. § 122.28(b)(2).

20. State Plaintiffs' analogous state laws require persons proposing to discharge storm water associated with construction activity to submit information to the State as needed to carry out the objectives of State Plaintiffs' analogous state laws.

-6-

21. Though they differ in some of the details, in general, under the general permits, any person subject to the permit is required to develop a storm water pollution prevention plan ("SWPPP"), which sets forth a plan to control and reduce pollutants in storm water discharges from construction activities. Federal CGP, Parts 3.1.B.2 and 3.4.A. The SWPPP must meet specific requirements and include certain information. Federal CGP, Part 3.

22. A central requirement of the SWPPP is the selection of best management practices ("BMPs"). BMPs are management practices implemented "to prevent or reduce the discharge of pollutants to waters of the United States." Federal CGP, Appendix A. These practices include measures to prevent erosion (such as the scheduling of the project to minimize the amount of land that is being graded at any particular time) and measures to capture sediment before it leaves the site (such as silt fences and sedimentation basins).

23. The permits also require the permittee to implement the SWPPP and to properly operate and maintain the BMPs. Federal CGP, Parts 3.1.D and 3.6.A.

24. The permits impose additional requirements, including, inter alia: inspection of the site during construction, Federal CGP, Part 3.10; maintenance of the SWPPP and sometimes other records at the site, Federal CGP, Part 3.12; and final stabilization of the site followed by termination of permit coverage, Federal CGP, Part 5.1.A.

25. CWA Section 309(b), 33 U.S.C. § 1319(b), authorizes the Administrator of EPA "to commence a civil action for appropriate relief, including a permanent or temporary injunction," when any person is in violation of 33 U.S.C. §§ 1311, 1318, or of any permit issued pursuant to CWA Section 402, 33 U.S.C. § 1342. State Plaintiffs are authorized to seek injunctive relief for such violations pursuant to their analogous state laws. CWQCA § 25-8-607,

-7-

C.R.S; §§ 4-116, 4-416, and 9-339 of the Environment Article, Annotated Code of Maryland; § 644.076 RSMo.; Nev. Rev. Stat. §§ 445A.465, 445A.695 and 445A.700; Tenn. Code Ann. § 69-3-117; Utah Code Ann. § 19-5-115; and Virginia Stormwater Management Act, Va. Code Ann. § 10.1-603.12:4.

26. CWA Section 309(d), 33 U.S.C. § 1319(d), provides, in part, that any person who violates 33 U.S.C. §§ 1311, 1318, or any permit issued pursuant to CWA Section 402, 33 U.S.C. § 1342, shall be subject to a civil penalty not to exceed $27,500 per day for each such violation occurring after January 29, 1997 through and including March 15, 2004, and $32,500 per day for each such violation thereafter. 33 U.S.C. § 1319(d); 40 C.F.R. § 19.4; 62 Fed. Reg. 7121-01 (Feb. 13, 2004) (codified at 40 C.F.R. pt. 19). State Plaintiffs are authorized to seek civil penalties for such violations pursuant to their analogous state laws. CWQCA § 25-8-608(1), C.R.S.; §§ 4-116, 4-417 and 9-342 of the Environment Article, Annotated Code of Maryland; § 644.076 RSMo.; Nev. Rev. Stat. § 445A.700; Tenn. Code Ann. § 69-3-115(a)(2)(D); Utah Code Ann. § 19-5-115; and Virginia Stormwater Management Act, Va. Code Ann. § 10.1-603.14.

<u>GENERAL ALLEGATIONS</u>

27. Based on inspections conducted at 26 Centex construction sites in 9 states between 2000 and 2005, EPA discovered a pattern of failures by Centex to timely obtain coverage under Applicable Permits prior to site disturbing activities that could or did result in discharges of pollutants, and a pattern of failures to comply with the requirements of Applicable Permits for the discharge of storm water from these construction sites. These sites are included in the list of sites attached as Appendix A. Additional information was obtained, including from Centex's responses to information requests issued by EPA pursuant to CWA Section 308, 33 U.S.C. §

-8-

1318, which provided evidence of additional violations at Centex sites that are also included in Appendix A. Appendix A also includes sites at which Centex was engaged in construction activities as of March 31, 2008. Based on the inspections, responses to information requests and other information, the United States alleges (and State Plaintiffs allege with respect to sites in their states) that Centex has a pattern of failures to timely obtain coverage under Applicable Permits prior to site disturbing activities that could or did result in discharges of pollutants, and a pattern of failures to comply with the requirements of Applicable Permits for the discharge of storm water from the Centex construction sites listed in Appendix A.

28.     At each of the sites listed on Appendix A, Centex engaged in construction activities that resulted in the disturbance of at least one acre.

29.     Centex's sites in Appendix A, themselves, as well as the storm sewers, ditches, or other conveyances referenced in Paragraph 30 below, constitute "point source[s]" within the meaning of CWA Section 502(14), 33 U.S.C. § 1362(14).

30.     Centex's construction activities resulted in the addition of "pollutants," including rock, sand, cellar dirt, industrial waste, solid waste, and other pollutants, to storm sewers, ditches, or other conveyances that discharge to streams, creeks, and other water bodies that are "waters of the United States," within the meaning of CWA Section 502(6) and (7), 33 U.S.C. § 1362(6), (7), and 40 C.F.R. § 122.2, and also resulted in the discharge of pollutants to state waters under State Plaintiffs' analogous state laws.

31.     Centex has discharged pollutants within the meanings of Sections 301 and 502(12) of the CWA, 33 U.S.C. §§ 1311 and 1362(12), and 40 C.F.R. § 122.2, without permit authorization.

32. Centex is a person that proposed to discharge or who otherwise was required to timely apply for coverage under an Applicable Permit, pursuant to CWA Sections 308 and 402(p), 33 U.S.C. §§ 1318 and 1342(p), 40 C.F.R. §§ 122.21(a), (c), 122.26(c), and 122.28, and State Plaintiffs' analogous state laws.

33. Centex failed to timely submit the information required to apply for or obtain coverage under the Applicable Permit, including but not limited to, at the following sites: Creekside Landing in Yorktown, PA; Kensington in Glen Allen, VA; New Territory in Sugarland, TX; and Linden Park in Fort Collins, CO.

34. At sites for which Centex did obtain permit coverage, Centex violated the Applicable Permit, including but not limited to, at the following sites: Riddle Farm in West Ocean City, MD; Blackbird Knolls in Loveland, CO; Lincoln Crossing in Lincoln, CA; Brambleton in Ashburn, VA; Lakeridge Falls in Sarasota, FL; and Buckleigh in Charlotte, NC. Violations of storm water requirements at these and other sites include, but are not necessarily limited to: failure to install and maintain storm water controls (such as vehicle track out pads, inlet protection, silt fencing to minimize off-site sediment and erosion runoff); failure to properly design or implement BMPs; failure to prepare an adequate SWPPP; failure to conduct inspections; and failure to conduct inspections in accordance with the Applicable Permit requirements.

### FIRST CLAIM FOR RELIEF

### CENTEX DISCHARGED POLLUTANTS IN STORM WATER WITHOUT AN APPLICABLE PERMIT

35. Plaintiffs reallege and incorporate by reference Paragraphs 1 through 34.

36. Centex discharged pollutants in storm water to waters of the United States without

-10-

coverage under an Applicable Permit in violation of CWA Section 301, 33 U.S.C. § 1311, and discharged pollutants in storm water to waters of one or more of the State Plaintiffs in violation of analogous state laws.

37. Unless enjoined, these violations will continue or will recur at other construction sites.

38. Pursuant to 33 U.S.C. § 1319, Centex is liable for injunctive relief and civil penalties of up to $27,500 per day for each such violation occurring after January 29, 1997 through and including March 15, 2004 and $32,500 per day for each such violation thereafter per day per violation.

39. Pursuant to State Plaintiffs' analogous state laws, Centex is liable to each State Plaintiff for injunctive relief and civil penalties for each violation that occurred at a site in its state that is listed on Appendix A. CWQCA §§ 25-8-607 and -608, C.R.S.;§§ 4-116, 4-416, 4-417, 9-339, and 9-342 of the Environment Article, Annotated Code of Maryland; § 644.076 RSMo.; Nev. Rev. Stat. §§ 445A.695 and 445A.700; Tenn. Code Ann. § 69-3-115(a)(2)(D) & -117; Utah Code Ann. § 19-5-115; Virginia Stormwater Management Act, Va. Code Ann. §§ 10.1-603.12:4 and -603.14.

## SECOND CLAIM FOR RELIEF

### CENTEX FAILED TO TIMELY SUBMIT THE INFORMATION REQUIRED TO OBTAIN COVERAGE UNDER AN APPLICABLE PERMIT

40. Plaintiffs reallege and incorporate by reference Paragraphs 1 through 34.

41. Centex failed to timely submit the information required to obtain coverage under an Applicable Permit for the discharge of storm water associated with its construction activities in

-11-

violation of CWA Section 308, 33 U.S.C. § 1318, and failed to timely submit the information required to obtain coverage under an Applicable Permit for the discharge of storm water pursuant to one or more State Plaintiffs' analogous state laws.

42. Pursuant to 33 U.S.C. § 1319, Centex is liable for injunctive relief and civil penalties of up to $27,500 per day for each such violation occurring after January 29, 1997 through and including March 15, 2004 and $32,500 per day for each such violation thereafter per day per violation.

43. Pursuant to State Plaintiffs' analogous state laws, Centex is liable to each State Plaintiff for injunctive relief and civil penalties for each violation that occurred at a site in its state that is listed on Appendix A. CWQCA §§ 25-8-607 and -608, C.R.S.; §§ 4-116, 4-416, 4-417, 9-339, and 9-342 of the Environment Article, Annotated Code of Maryland; § 644.076 RSMo.; Nev. Rev. Stat. §§ 445A.695 and 445A.700; Tenn. Code Ann. § 69-3-115(a)(2)(D) & -117; Utah Code Ann. § 19-5-115; Virginia Stormwater Management Act, Va. Code Ann. §§ 10.1-603.12:4 and -603.14.

### THIRD CLAIM FOR RELIEF

### CENTEX VIOLATED THE
### REQUIREMENTS OF THE APPLICABLE PERMITS

44. Plaintiffs reallege and incorporate by reference Paragraphs 1 through 34.

45. Centex failed to comply with the terms and conditions of the Applicable Permits, in violation of CWA Section 301, 33 U.S.C. § 1311, and one or more State Plaintiffs' analogous state laws.

46. Unless enjoined, these violations will continue or will recur at other construction

sites.

47.    Pursuant to 33 U.S.C. § 1319, Centex is liable for injunctive relief and civil penalties of up to $27,500 per day for each such violation occurring after January 29, 1997 through and including March 15, 2004 and $32,500 per day for each such violation thereafter per day per violation.

48.    Pursuant to State Plaintiffs' analogous state laws, Centex is liable to each State Plaintiff for injunctive relief and civil penalties for each violation that occurred at a site in its state that is listed on Appendix A. CWQCA §§ 25-8-607 and -608, C.R.S.; §§ 4-116, 4-416, 4-417, 9-339, and 9-342 of the Environment Article, Annotated Code of Maryland; § 644.076 RSMo.; Nev. Rev. Stat. §§ 445A.695 and 445A.700; Tenn. Code Ann. § 69-3-115(a)(2)(D) & -117; Utah Code Ann. § 19-5-115; Virginia Stormwater Management Act, Va. Code Ann. §§ 10.1-603.12:4 and -603.14.

<u>PRAYER FOR RELIEF</u>

WHEREFORE, the United States of America and the State Plaintiffs respectfully request that this Court:

A.    Order Centex to comply with the terms of the Act and the conditions of Applicable Permits at its construction sites by requiring, among other things, the development and implementation of appropriate storm water pollution prevention plans, the application of BMPs to minimize or eliminate discharges of pollutants from its sites, and the implementation of corporate policies designed to achieve and assure compliance with the Applicable Permits and the Act;

B.    Assess civil penalties against Centex of up to $27,500 per day for each violation occurring after January 29, 1997 through and including March 15, 2004 and $32,500 per day for

-13-

each violation thereafter per day for each violation;

C.  Award the United States its costs and disbursements in this action; and

D.  Grant any such further relief as this Court deems just and proper.

Respectfully submitted,

FOR THE UNITED STATES OF AMERICA:

RONALD J. TENPAS
Counsel for the United States
Assistant Attorney General
Environment and Natural Resources Division
United States Department of Justice
950 Pennsylvania Ave., NW
Room 2603
Washington, DC 20530
202-514-2701
202-514-0557 (fax)
Ronald.Tenpas@usdoj.gov

FOR THE UNITED STATES OF AMERICA (Cont.):

_____

JAMES D. FREEMAN
CHRISTY KING-GILMORE
Counsel for the United States
Trial Attorneys
Environmental Enforcement Section
United States Department of Justice
1961 Stout Street
8th Floor
Denver, CO 80294
303-844-1489
303-844-1350 (fax)
James.Freeman2@usdoj.gov

CHUCK ROSENBERG
United States Attorney

By _____

GERARD MENE
Counsel for the United States
Assistant U.S. Attorney
2100 Jamieson Avenue
Alexandria, Virginia 22314
703-299-3777
703-299-3983 (fax)
Gerard.Mene@usdoj.gov

OF COUNSEL:

EVERETT E. VOLK
Office of Enforcement and Compliance Assurance
U.S. Environmental Protection Agency
1200 Pennsylvania Avenue, NW
MC 2243A Room 3120A
Washington, DC 20460
202-564-2828
202-564-0018 (fax)
volk.everett@epa.gov

WENDY I. SILVER
Senior Attorney
U.S. EPA Region 8
1595 Wynkoop Street
Denver, CO 80202-1129
303-312-6637
silver.wendy@epa.gov

LAURIE KERMISH
Senior Attorney
Office of Regional Counsel (ORC-2)
U.S. EPA Region 9
75 Hawthorne Street
San Francisco, CA 94105
415-972-3917
415-974-3570 (fax)
kermish.laurie@epa.gov

FOR THE STATE OF COLORADO:

JOHN W. SUTHERS
Attorney General of Colorado

WILLIAM C. ALLISON, V
Counsel for the State of Colorado
First Assistant Attorney General
Environmental Quality Unit
Natural Resources and Environment Section
Colorado Office of the Attorney General
1525 Sherman Street, 5th Floor
Denver, CO  80203
303-866-4500
303-866-3558 (fax)
william.allison@state.co.us

FOR THE STATE OF MARYLAND:

DOUGLAS F. GANSLER
Attorney General of Maryland


JENNIFER L. WAZENSKI
Counsel for the State of Maryland
Assistant Attorney General
Office of the Attorney General
Maryland Department of the Environment
1800 Washington Boulevard, Suite 6048
Baltimore, MD 21230
410-537-3058
410-537-3943 (fax)
jwazenski@mde.state.md.us

FOR THE STATE OF MISSOURI:

JEREMIAH W. (JAY) NIXON
Attorney General

HARRY D. BOZOIAN
Counsel for the State of Missouri
Deputy Chief Counsel
P.O. Box 899
Jefferson City, MO 65102
573-751-8803
573-751-8796 (fax)
harry.bozoian@ago.mo.gov

FOR THE STATE OF NEVADA:

CATHERINE CORTEZ MASTO
Attorney General of Nevada

JANET HESS
Counsel for the State of Nevada
Deputy Attorney General
State of Nevada
100 N. Carson St.
Carson City, NV 89701
775-684-1270
775-684-1108 (fax)
jhess@ag.nv.gov

FOR THE STATE OF TENNESSEE:

ROBERT E. COOPER, JR.
Attorney General of Tennessee

ELIZABETH P. McCARTER
Counsel for the State of Tennessee
Senior Counsel
Tennessee Attorney General's Office
P.O. Box 20207
Nashville, TN 37202
615-532-2582
615-741-8724 (fax)
Lisa.McCarter@state.tn.us

FOR THE STATE OF UTAH:

MARK SHURTLEFF
Utah Attorney General

LAURA LOCKHART
Counsel for the State of Utah
Assistant Attorney General
Utah Attorney General's Office
160 East 300 South
5th Floor
P.O. Box 140873
Salt Lake City, UT 84114-0873
801-366-0283
801-366-0292 (fax)
llockhart@utah.gov

FOR THE COMMONWEALTH OF VIRGINIA:

ROBERT F. McDONNELL
Attorney General
Commonwealth of Virginia


ELIZABETH A. ANDREWS
Counsel for the Commonwealth of Virginia
Assistant Attorney General
900 E. Main Street
Richmond, VA  23219
804-786-6957
804-786-0034 (fax)
eandrews@oag.state.va.us

# <u>Appendix A</u>

| # | COMMUNITY NAME | Address or Location Description | County | State |
|---|---|---|---|---|
| 1 | Anthem 10 | NW corner of Gavilan Peak Pkwy and Triumph, Anthem | Maricopa | AZ |
| 2 | Anthem 41 A and B | West of Gavilan Peak Parkway and Whitman Rd., Anthem | Maricopa | AZ |
| 3 | Camden Villas | NE corner of 36th St. and Moreland St., Phoenix | Maricopa | AZ |
| 4 | Canyon Trails | 17478 W. Woodland Ave; 17230 W. Lilac St. | Maricopa | AZ |
| 5 | Cibola Vista | NWC 95th Ave and Jomax Rd | Maricopa | AZ |
| 6 | Desert Oasis | NWC 163rd Ave and Jomax Rd; 16450 W. Antelope Dr.; NWC 171ST Ave & Jomax Rd; 26905 N. 175th Lane; SEC Dynamite Rd & 179th Ave | Maricopa | AZ |
| 7 | Eagle Pass | 5796 N. 74th Lane, Glendale | Maricopa | AZ |
| 8 | Estrella Manor/Las Colinas | 3301 S. 67th Ave., Phoenix | Maricopa | AZ |
| 9 | Fox Trail | NWC 219TH Ave & Deer Valley Rd | Maricopa | AZ |
| 10 | Laveen Farms | 6846 W. Darrel Road; 75th Avenue South of Southern Ave | Maricopa | AZ |
| 11 | Sweetwater Heights | 8773 W. Aster Dr. | Maricopa | AZ |
| 12 | Tierra Del Rio | 107th Ave, Happy Valley Road & Hatfield Road | Maricopa | AZ |
| 13 | Verrado | Verrado Way & Thomas Rd | Maricopa | AZ |
| 14 | Westwind | SEC Palo Verde Rd and Lower Buckeye Road | Maricopa | AZ |
| 15 | Glennwilde | SWC Honeycutt Road & Porter Rd | Pinal | AZ |
| 16 | Johnson Ranch | Johnson Ranch Blvd and W/O Bella Vista | Pinal | AZ |
| 17 | Laredo Ranch | NEC Schnepf Rd and Combs Road | Pinal | AZ |
| 18 | Pecan Creek South | NEC Gantzel Rd and Combs Rd | Pinal | AZ |
| 19 | Avignon | Vineyard Avenue at Machado Place, | Alameda | CA |
| 20 | Fairfield Ranch | | Chino Hills | CA |
| 21 | Riata | Southeast corner of O'hara and Brownstone Roads | Contra Costa | CA |
| 22 | Windemere (including Celamonte, Chantera, La Sera, Fioli, Oliveta, Sera Vista) | Sleeping Meadows Way; East Branch Pkwy and Windemere Pkwy | Contra Costa | CA |
| 23 | Brentridge | 3632 Logan Circle | Corona | CA |
| 24 | Crescent Grove | S. of Foothill/W. of Lincoln | Corona | CA |
| 25 | Alta Mira (also known as Blackstone) | West Valley Village & Latrobe Rd | El Dorado | CA |
| 26 | Ashwood Park | SWC Dakota @ Polk | Fresno | CA |
| 27 | Falcon Ridge | SWC Hamilton @ Armstrong | Fresno | CA |
| 28 | Fancher Creek | N of Kings Canyon @ Fowler Ave East and West | Fresno | CA |
| 29 | Highland Ranch | SWC Sheilds @ Locan | Fresno | CA |
| 30 | Ivywood | NWC Armstrong & California | Fresno | CA |
| 31 | Lafayette Square | E Shepard Ave at Clovis | Fresno | CA |
| 32 | Maple Run | N Bryan Ave btw Shaw and Gettysburg | Fresno | CA |
| 33 | Briarwood and Fox Run (Tract 6349) | Buena Vista @ Panama | Kern | CA |
| 34 | Castalina | SEC Paladino @ Cosmo st | Kern | CA |
| 35 | Cobblestone | N SR 119 E Ashe Rd | Kern | CA |
| 36 | Eagle Crest | Rudal Rd cross Kern River | Kern | CA |
| 37 | Wild Oak (Tract 6225) | County Line Rd @ Driver Rd | Kern | CA |
| 38 | Copper Valley | SW Corner 12th @ Fargo | Kings | CA |
| 39 | Milestone | Golden Valley Road | LA | CA |
| 40 | Sterling (previously Dayton Canyon) | 24000 Roscoe Blvd, Canoga Park | LA | CA |
| 41 | Stone Canyon | Padua Ave & North of Mt. Baldy | LA | CA |
| 42 | Provence (Millhouse) | Horizons Avenue and Avignon Drive | Merced | CA |
| 43 | The Preserve at SCGA | 29356 Deerfield Cl. | Murrieta | CA |
| 44 | Del Rio (including Pebble, Thistle, Sage) | Riverbend Parkway and Glassell, City of Orange | Orange | CA |
| 45 | High Point Estates in Serrano Heights Phase II | | Orange | CA |
| 46 | St. Anne's Place - Serrano Heights | Serrano Heights Tract 14550, Serrano Avenue | Orange | CA |
| 47 | St. John's Heights in Serrano Heights Phase I | | Orange | CA |
| 48 | River Glen | | Paso Robles | CA |
| 49 | 3D South (including Red Hawk & Hawks Landing) | Moore Rd. & Future Hwy 65 By-pass | Placer | CA |
| 50 | Lincoln Crossing (Includes Quail Creek, Montevista, Claremont, Belmont, Sky Ranch, Montevista II) | Caledon Circle & Brentford Circle; Brentford Circle S. of Ingram Slogh | Placer | CA |
| 51 | West Park (Avonlea, Meadowgate, Carrington, Monument) | West Park and Fiddyment | Placer | CA |
| 52 | Whitney Ranch (including Black Oak) | Whitney Ranch & Bridlewood Dr. | Placer | CA |
| 53 | Woodcreek West, Village 11B | 3700 Douglas Blvd., Suite 150, Roseville | Placer | CA |
| 54 | Orchard Ridge | Lombardi & Westfield Ave. | Porterville | CA |
| 55 | Carrington at Eastvale Downs / Crestfield at Eastvale Downs | 6701 Harrison Ave, Corona | Riverside | CA |
| 56 | Creekside (including Wyndham & Park Lane) | Murrieta Hot Springs Rd and White Water, Murrieta | Riverside | CA |
| 57 | De La Rosa (also known as Merril & Luster) | Crumpton Street at Riverside Street, Lake Elsinore | Riverside | CA |
| 58 | Heberwood Estates | North West of Highway 86 and Dogwood Rd, Heber | Riverside | CA |
| 59 | Hemingway at Redhawk | Tract 23064; Deer Hollow Way Easter of Peppercorn Dr, Temecula | Riverside | CA |

Version: 04/14/2008

| | Community Name | Address/Location Description | County/City | State |
|---|---|---|---|---|
| 60 | Hideway | Fruitvale Ave Between Palm Ave and State Street, Hemet | Riverside | CA |
| 61 | Mission Ranch (including Ardenwood-Turnbridge, West, Ardenwood, Hawskbury) | Intersection of Dauchy & Kramoria, Riverside | Riverside | CA |
| 62 | Monte Vina | Ave 44 E Golf Center Pkwy, Indio | Riverside | CA |
| 63 | Orchard Glen | Foothill and Lincoln, Corona | Riverside | CA |
| 64 | Painted Trails/ Eagle Ranch | Topaz & N of Luna, Victorville | Riverside | CA |
| 65 | Perris 498 | South West Corner of Orange Ave and Evans Rd, Perris | Riverside | CA |
| 66 | Porch Street East | Home Gardens Area | Riverside | CA |
| 67 | Porch Street West | Buchannan and Magnolia, Riverside | Riverside | CA |
| 68 | Riverwood | West Gootz Rd and South of Mapes Rd, Perris | Riverside | CA |
| 69 | Rosetta Canyon (including Augusta, Santa Rosa, Caraway, Rosetta Canyon) | E of I 15 & South of Hwy 74, Lake Elsinore | Riverside | CA |
| 70 | Seneca Springs | S. of Potrero Blvd E of Manzanita, Beaumont | Riverside | CA |
| 71 | Sterling Valley | SW Corner of Archibald Ave & 65th Street, Corona | Riverside | CA |
| 72 | Stratford (including Cedanna & Encanto) | South East Corner of Evans Rd and La Vina Blvd, Perris | Riverside | CA |
| 73 | Stratford at Redhawk | Tract 23085-3; Primrose Ave & Peachtree Rd, Riverside | Riverside | CA |
| 74 | Terracina | North East Corner of Lakeshore Drive and Terra Cotta Rd, Lake Elsinore | Riverside | CA |
| 75 | The Lakes (including The Lakes @ Menifee, Brighton @ Menifee, Hampton @ Menifee, Cambridge @ Menifee, Crystal Bay @ Menifee & Silver Pointe @ Menifee) | S/E Corner of Newport Rd & Menifee Rd, Menifee | Riverside | CA |
| 76 | Anatolia III (including Cypress @ Kavala Ranch) | Jaeger Rd. & Kiefer Blvd. | Sacramento | CA |
| 77 | Astoria (alson known as West El Camino) | West El Camino Ave Cross Grass | Sacramento | CA |
| 78 | Sheldon Place | East of Stockton Blvd. North of Bow St. | Sacramento | CA |
| 79 | Sheldon White House/ Serenade | 8713, 8737, 8751 Whitehouse Rd | Sacramento | CA |
| 80 | The Parkway, Villages D2 and E3 | 1244 Meredith Way & 1239 Souza Way, Folsom | Sacramento | CA |
| 81 | Coyote Canyon (including Millbrook, Willowbend, & Ridgecrest) | Coyote Canyon Rd and Roadrunner Rd, Fontana | San Bernardino | CA |
| 82 | Northwood Ranch | N of Summit Ave and E of Citrus, Fontana | San Bernardino | CA |
| 83 | Sumner Ranch (including Chambray, Palomino & Tanner Creek) | South East Corner of Sumner Ave & 65th, Norco | San Bernardino | CA |
| 84 | The Preserves (includes Canterbury Grove I, Canterbury Grove II, Agave, Citrus) | 15988 Huntington Garden Ave, Chino | San Bernardino | CA |
| 85 | Arbor Ranch | 1108 Poinsettia Ave (intersectioon of Poinsettia Ave & Linda Vista Ave), San Marcos | San Diego | CA |
| 86 | Brightwater | County area, Lakeside | San Diego | CA |
| 87 | The Groves/The Terraces | 2813 Oro Blanco Circle, Escondido | San Diego | CA |
| 88 | The Knolls | 3136 Beven Dr, Escondido | San Diego | CA |
| 89 | Acacia | Ventura Street and Moraga Street, | San Joaquin | CA |
| 90 | Cardona | South of Escuela Altamont Dr. and Patio De Recreo Way, | San Joaquin | CA |
| 91 | Hawthorne | De Anza Blvd and Montebello Street, | San Joaquin | CA |
| 92 | Marbella | Las Brisas Drive and Sombra Way | San Joaquin | CA |
| 93 | Broad Street Mix Use | 3592 Broad St Hwy 227, San Luis Obispo | San Luis Obispo | CA |
| 94 | Cypress Ridge | 1080 Cypress Ridge Parkway, Arroyo Grande | San Luis Obispo | CA |
| 95 | Dove Creek (including Villas, Cottages, Collections) | 11804 Cumbre Court, Atascadero | San Luis Obispo | CA |
| 96 | Amicelli Community | 2904 Langhorne Dr. | San Ramon | CA |
| 97 | Trellis | 610 Alberta Way | Santa Clara | CA |
| 98 | The Cove at Bridgeport | S. of Newhall Ranch Rd./between Bridgeview & Bayside Lane | Santa Clarita | CA |
| 99 | Old Ranch Tract 15797 | Seal Beach and Rossmoor Ct. | Seal Beach | CA |
| 100 | Waters End | North of Rose Town Dr. between Panorama and McAllister Dr. | Solano | CA |
| 101 | Chaparral Property | Northwest of the intersection of Floyd Avenue and Lincoln Oak, | Stanislaus | CA |
| 102 | Laredo (The Plaza) | Floyd Avenue and Temescal Drive | Stanislaus | CA |
| 103 | Royo/ Teal Hollow | Cross of Monroe Drive & Royo Ranchero Drive | Sutter | CA |
| 104 | Avalon | N Riggin W Demaree | Tulare | CA |
| 105 | Shannon Ranch | Riggin Ave | Tulare | CA |
| 106 | Sherwood North | W Rd 84 @ Pleasant | Tulare | CA |
| 107 | Villas at Bella Sera | E Akers N Goshen | Tulare | CA |
| 108 | West Park | Visalia Parkway Akers @ Caldwell | Tulare | CA |
| 109 | Willow Creek | NE Corner of Mcauliff St & Mineral King | Tulare | CA |
| 110 | Brighten Lane | Corner of Maurice Dr & Reino Road | Ventura | CA |
| 111 | Reserve at Reino | Reino Rd & Woodland Oak Pl | Ventura | CA |
| 112 | Reserve at the Mayflower | W. of Int Worwick & Mayflower | Ventura | CA |
| 113 | Riverpark | Simon Way/Vineyard | Ventura | CA |
| 114 | South Hills | End of Peter Place | Ventura | CA |
| 115 | Beeghly Ranch (including Verona & Coventry | Pkwy Dr. & Collector 2 st. | Yolo | CA |

| | Community Name | Address or Location Description | County or Parish | State |
|---|---|---|---|---|
| 116 | Stonehaven (also known as Woodland Commerce) | Kincheloe Ct.& Wintun Dr. | Yolo | CA |
| 117 | Woodland 140/ Willow Bend | Pkwy Dr. & Collector 1 st. | Yolo | CA |
| 118 | Briar Creek (including Gardens, Courtyards) | Bailey Ave. & West Extension of North Avenue, Lompoc | Santa Barbara | CA |
| 119 | High Point | 10089 & 10090 Granby Drive, Commerce City | Adams | CO |
| 120 | Sage Creek (including Ash Meadows) | 128th/129th & 130th Avenue & Leyden Street, Thornton | Adams | CO |
| 121 | The Villages | 429 Mt. Cameron Court, Brighton | Adams | CO |
| 122 | Murphy Creek | 1245 S. Coolidge Circle / South Gun Club Road & East Mississ | Arapaho | CO |
| 123 | Parkview | 598 Mobile Place, Aurora | Arapahoe | CO |
| 124 | Wheatlands | Smoky Hill Rd & E-470, Aurora | Arapahoe | CO |
| 125 | Rue 32 | 32nd & Blake, Denver | Denver | CO |
| 126 | Castle Oaks | Founders Parkway & Crimson Sky, Castle Rock | Douglas | CO |
| 127 | Crystal Valley Ranch Filing #5 | Loop Road and Journeys End, Castle Rock | Douglas | CO |
| 128 | Fellowship | 4739 South Coors Court, Morrison | Jefferson | CO |
| 129 | Trails of Tuscany/Park Place | 95th Avenue & Westminster Blvd., Westminster | Jefferson | CO |
| 130 | Blackbird Knolls, 2nd Subdivision | 1404 Katie Drive; 14th Street SW/Country Road 21, Loveland | Larimar | CO |
| 131 | Linden Park | 2045 Fossil Creek Parkway, Fort Collins | Larimar | CO1 |
| 132 | Lind Property | NE of CR 11 & CR 52. Fort Collins | Larimer | CO |
| 133 | Liberty Ranch | 13712 to 13718 Wrangler Way, Longmont Area | Weld | CO |
| 134 | Ellis Point | Off Holts Landing Road | Sussex | DE |
| 135 | Ridings at Rehoboth | Beaver Dam Road | Sussex | DE |
| 136 | Seagrass Plantation | Irons Lane | Sussex | DE |
| 137 | Riverwood (including Myakka Point) | Clubhouse Dr. and Riverwood, Port Charlotte | Charlotte | FL |
| 138 | Sawgrass Point | Rivershore & Brookville Rd., Port Charlotte | Charlotte | FL |
| 139 | Amberwood | Town Center Boulevard | Clay | FL |
| 140 | Carrington Place | Marsh Hawk Lane | Clay | FL |
| 141 | Jennings Point at Oakleaf Plantation | Intersection of Oakleaf Parkway and Plantation Oaks Blvd. | Clay | FL |
| 142 | Lake Ridge Villas North | 2121 Town Center Boulevard | Clay | FL |
| 143 | Lely (including Alden Woods & Players Cove) | Grand Lely Dr. & Celeste Dr. and Wildflower Way, Lely Resort Hwy 41, Naples | Collier | FL |
| 144 | Madison Park | Radio Rd. & Davis Blvd., Naples | Collier | FL |
| 145 | The Quarry | 3600 ft east of Immokalee Rd and CR-951 Intersection, Naples | Collier | FL |
| 146 | Twin Eagles (including Grand Arbor) | 11428 Immokali Rd., Naples | Collier | FL |
| 147 | Marineland | Marineland, St. Augustine, FL | Flagler | FL |
| 148 | Palm Coast Resort | Harborside Inn & Marina | Flagler | FL |
| 149 | Tidelands | Tidelands - Village PUD Phase II | Flagler | FL |
| 150 | Harvest Creek Village | Progress Blvd & Falkenburg Rd | Hillsborough | FL |
| 151 | Hawks Point | 1-1/2 miles west of I-75 on 19th Ave NE | Hillsborough | FL |
| 152 | Magnolia Park | NE corner of Progress and Falkenburg Rd. and Median of Falkenburg Rd, between Causeway Blvd & Progress Blvd | Hillsborough | FL |
| 153 | South Shore Falls | U.S. Highway 41 South of Miller Mac Road | Hillsborough | FL |
| 154 | Stonebrier | Off Sunlake Blvd North of Lutz Lake Fern Rd. W | Hillsborough | FL |
| 155 | Triple Creek | Balm Riverview Rd & Big Bend Rd | Hillsborough | FL |
| 156 | Northlake | Kings Hwy. and 57th Place, Vero Beach | Indian River | FL |
| 157 | Provence Bay | Indian River Blvd and 12th Ave., Vero Beach | Indian River | FL |
| 158 | Woodfield | 66th Ave. and 26th Street, Vero Beach | Indian River | FL |
| 159 | Lake Denham | US27, North of CR33 | Lake | FL |
| 160 | Marlins Grove | Dead River Rd. | Lake | FL |
| 161 | Sullivan Ranch | 30135 Roud Lake Rd | Lake | FL |
| 162 | The Preserve at Sunrise (also known as Lakeside at Sunrise PUD) | Villa City Rd and Lucy Lee Rd | Lake | FL |
| 163 | Emerson Square | Emerson Square Blvd. & US 41, Ft. Myers | Lee | FL |
| 164 | Hawthorne | River Rock Blvd. & Yorkstone Dr., Bonita Springs | Lee | FL |
| 165 | Novella | Benicia Blvd. & Bonita Beach Rd., Bonita Springs | Lee | FL |
| 166 | Plantation (including Bridgetown & Somerset) | Section 27 Township 44S Range 25E; 12811 Treeline Ave., Ft. Myers | Lee | FL |
| 167 | Veranda (including Lakeview & Pebblebrook) | Veranda Blvd and Lakeview Isles, and Pebblebrook Point Circle and Veranda Blvd, Ft. Myers | Lee | FL |
| 168 | Crossing Creek | 44th Avenue East, Bradenton | Manatee | FL |
| 169 | Lakeridge Falls | 4320 Kariba Lake Terrace, Sarasota | Manatee | FL |
| 170 | Sand Trail | Sand Trail Way and Florida Turnpke | Martin | FL |
| 171 | Eagles Hammock (also known as Waterford Chase East) | South of State Rt 50 and west of Avalon park BLVD | Orange | FL |
| 172 | Emerson Park | Ocoee Apopka Road / S. R. 429 | Orange | FL |
| 173 | Ingram Trails | NW corner of Clarcona Ocoee Rd and Ingram Rd | Orange | FL |
| 174 | Millenium Parc (also known as Timmarron Townhomes) | Corner of Millenia Blvd and John Young Parkway | Orange | FL |
| 175 | Montacino (permitted as Enclave at Maitland) | Maitland Blvd and Hope Rd | Orange | FL |
| 176 | Southmeadow | Town Center Blvd and Orange Ave. | Orange | FL |
| 177 | Waterford Trails | Sunflower Trail and Avalon Park Blvd | Orange | FL |
| 178 | Oakwater | Old Lake Wilson Rd south of SR192 | Osceola | FL |

| | Community Name | Approximate location (community) | County (or parish) | |
|---|---|---|---|---|
| 179 | Ashford Place | Aloma Ave. & Tuskawilla Rd. | Oviedo | FL |
| 180 | Bayhill Estates | Stonewall Drive and Rockledge View Drive, West Palm Beach | Palm Beach | FL |
| 181 | Canterbury Place | Indian Creek Parkway and Military Trail, Jupiter | Palm Beach | FL |
| 182 | Lanier - Castellina | SR-7 and Pierson Road, Wellington, FL | Palm Beach | FL |
| 183 | Oakmont Estates | Pierson Road and Fairlane Farms Rd., Wellington | Palm Beach | FL |
| 184 | Sea Plum | 425 Indian Creek Parkway, Jupiter | Palm Beach | FL |
| 185 | Sunterra | 5850 Belvedere Road, West Palm Beach, FL | Palm Beach | FL |
| 186 | Ashley Pines | State Road 54 & Smith Road | Pasco | FL |
| 187 | Fountain Park (also known as Arnwine Properties) | Mount Olive Rd and SR 33 in Polk City | Polk | FL |
| 188 | Magnolia Ridge | Corner of Evenhouse Rd and Lake Swoop. | Polk | FL |
| 189 | Ashley Oaks (also known as Cedar Grove) | Haberland Blvd., North Port | Sarasota | FL |
| 190 | Cypress Falls | Panacia Blvd., North Port | Sarasota | FL |
| 191 | Stonehaven | Clark Rd & Fielding W., Sarasota | Sarasota | FL |
| 192 | Venetian Falls | Center Rd & Jackson, Venice | Sarasota | FL |
| 193 | Villages at Pinetree | Palmer Blvd. & Tatum Rd., Sarasota | Sarasota | FL |
| 194 | Heritage Park (aka Wagners Curve) | Highway 434, Winter Springs | Seminole | FL |
| 195 | Legacy Park | Located on Lake Drive in Legacy Park PUD | Seminole | FL |
| 196 | Sterling Meadows | Corner of SR46 and SR415 | Seminole | FL |
| 197 | Sutton Place | Pearl Lake Causeway and Alden Parkway | Seminole | FL |
| 198 | The Villas at Chase Groves | Old Lake Wilson Rd & Casa Verde Blvd in Lake Mary | Seminole | FL |
| 199 | Timicuan Townhomes | 186 Timacuan Boulevard | Seminole | FL |
| 200 | Walden Chase | SR434 and Park Rd | Seminole | FL |
| 201 | Cypress Trace | US 1 and Racetrack Road | St. Johns | FL |
| 202 | Willowcove at Nocatee | US1 and CR 210 | St. Johns | FL |
| 203 | Palm Breezes Club | Orange Avenue and Florida Turnpike | St. Lucie | FL |
| 204 | New Smyrna Beach | Mission Bay - Old Mission Rd/Eslinger Road | Volusia | FL |
| 205 | Hamilton Grove | Pooler Parkway | Chatham | GA |
| 206 | Southbridge | Southbridge Blvd. | Chatham | GA |
| 207 | The Magnolias at Ridgewalk | 857 Society Ct., Woodstock | Cobb | GA |
| 208 | Cobblestone @ Brookhaven | 2132 Cobblestone Circle | Dekalb | GA |
| 209 | Danbury Parc | 1601 Danbury Parc Place | Dekalb | GA |
| 210 | Ansley at Pilgrim Mill | 2705 Wynbrook Bend | Forsyth | GA |
| 211 | Marlstone | 4595 Shiloh Springs Rd | Forsyth | GA |
| 212 | Seven Branches (including Silver Leaf) | 4725 Silver Leaf Dr. | Forsyth | GA |
| 213 | Cascades | 3515 Benjamin E. Mayes Drive | Fulton | GA |
| 214 | Mabry Park | 4921 Weathervane Drive | Fulton | GA |
| 215 | Wavery Township | Old Alabama Road | Fulton | GA |
| 216 | Bentwood at Sugarloaf | 2817 Staunton Drive | Gwinnett | GA |
| 217 | Brookfield Chase | 3861 Kingsley Park Lane, Duluth | Gwinnett | GA |
| 218 | Cresswell | 2780 Royston Drive | Gwinnett | GA |
| 219 | Kedron Park | 3458 Kivelon Dr. | Gwinnett | GA |
| 220 | The Estates at Nash Lake | 3375 Preservation Circle | Gwinnett | GA |
| 221 | Koolina Beach Villas | Walalii Place | Kapolei | HI |
| 222 | Koolina Hillside Homes | Aliinui Place | Kapolei | HI |
| 223 | Ko Olina Kai | Off Kolo Dr. | Kapolei, Oahu | HI |
| 224 | Halikai Beach Homes | 69-1029 Nawahine Place | Wakoloa | HI |
| 225 | Copper Springs | North of Water Road, East of Nestler Road | Kane | IL |
| 226 | Shadow Hill | North of South Street, East of Nestler Road | Kane | IL |
| 227 | West Ridge Village | Nesler Road @ Route 20 | Kane | IL |
| 228 | Summerfield | Larry Power Dr., 1/2 mile west of Cardinal Drive | Kankakee | IL |
| 229 | Bristol Bay | Route 47 and Galena Road | Kendall | IL |
| 230 | Sable Ridge | West of Ridge Road, North of Black Road | Kendall | IL |
| 231 | Summerfield | Wildy Road @ Ridge Road | Kendall | IL |
| 232 | Midland Club | 4591 Sawgrass Blvd | Lake | IL |
| 233 | Rivers Edge | On Airport Rd East of Hwy 67 | Madison | IL |
| 234 | Morgan Hill | 4331 Savoy Lane | McHenry | IL |
| 235 | Sweetwater | Ware Road & Raffel Road | McHenry | IL |
| 236 | Forest Cove at Valley Lakes | 2219 W. Cascade Circle | Round Lake | IL |
| 237 | Green Mount Manor | Greenmount Rd North IL 161 - 163 | St. Clair | IL |
| 238 | Milburn Estates | Milburn School Rd @ Milburn Estates Dr | St. Clair | IL |
| 239 | Reunion | Rt 15 and Westhaven School Rd | St. Clair | IL |
| 240 | Sullivan Farms | Frank Scott Pkwy and Sullivan Dr | St. Clair | IL |
| 241 | Timberbrook | North County Rd | St. Clair | IL |
| 242 | Westhaven Meadows | Illinois St (Rt 159) and Maple Dr | St. Clair | IL |
| 243 | Willow Walk | Along Sullivan Rd in Swansea, IL | St. Clair | IL |
| 244 | Breckenridge | River Road @ Verlin Blvd | Will | IL |
| 245 | Brookstone Springs | East of Route 52, South of Smith Road | Will | IL |
| 246 | Hampton Glen | South of Theodore St., West of IL Route 59 | Will | IL |

Version: 04/14/2008

| | Community Name | Address or Location Description | County | State |
|---|---|---|---|---|
| 247 | Kipling Estates | Mound Road @ River Road | Will | IL |
| 248 | Hunter Glen | 11715 Anton Dr. Unit 1, Zionsville | Boone | IN |
| 249 | Archer Estates | 11643 Archer Lane, Fishers | Hamilton | IN |
| 250 | Bridgewater Club | 15304 Mystic Rock Drive, Carmel | Hamilton | IN |
| 251 | Deer Path | 12488 Deerview Dr., Noblesville | Hamilton | IN |
| 252 | Intracoastal at Geist | 14963 Newburyport Drive, Fishers | Hamilton | IN |
| 253 | Limestone Springs | 13266 Komatite Way, Unit 1, Fishers | Hamilton | IN |
| 254 | Stony Creek | 17174 Long Creek Drive, Noblesville | Hamilton | IN |
| 255 | The Townhomes at Fishers Pointe | 8481 Fishers Center Drive, Fishers | Hamilton | IN |
| 256 | The Villages at Geist | 104th Street between Olio Road and Florida Road | Hamilton | IN |
| 257 | Traditions on the Monon | 85 9th Street NW, Carmel | Hamilton | IN |
| 258 | Emerald Springs | 8609 N. Commonview Dr., McCordsville | Hancock | IN |
| 259 | Meridian East at Springhurst | 671 Melrose Court, Greenfield | Hancock | IN |
| 260 | Bersot Crossing | 2361 Hanover Road, Brownsburg | Hendricks | IN |
| 261 | Lake Ridge | 1265 Wild Ridge Boulevard, Brownsburg | Hendricks | IN |
| 262 | The Settlement | 2060 Buttonbush Dr., Plainfield | Hendricks | IN |
| 263 | Harvest Grove | 3031 Harvest Grove Lane, Bargersville | Johnson | IN |
| 264 | Bells Run | 4542 Ringstead Way, Indianapolis | Marion | IN |
| 265 | Chessington Grove | 7642 Ballybay Dr., Indianapolis | Marion | IN |
| 266 | Villas @ Franklin Crossing | 4906 Franklin Villas Drive, Indianapolis | Marion | IN |
| 267 | Willow Springs | 2376 The Springs Dr., Indianapolis | Marion | IN |
| 268 | Carrolls Creek (Waugh Chapel) | Waugh Chapel Road @ MD Route 3 | Anne Arundel | MD |
| 269 | Russett PUD Phase III Paracel 12A | | Anne Arundel | MD |
| 270 | South River Colony, Parcel B | 217 Galewood Drive & 209 Galewood Drive, Edgewater | Anne Arundel | MD |
| 271 | Blundon Estates, Parcel B | | Baltimore | MD |
| 272 | Avalon Phase I (aka Avalon 60 Phase I) | off Mill Hill Road | Charles | MD |
| 273 | Avalon Phase II (aka Avalon 60 Phase II) | off Mill Hill Road | Charles | MD |
| 274 | Avalon West | off Mill Hill Road | Charles | MD |
| 275 | Riverwatch at Indian Head | | Charles | MD |
| 276 | Belvedere Glen | | Montgomery | MD |
| 277 | Blackburn Village | | Montgomery | MD |
| 278 | Fairfield @ Germantown | 19430 Germantown Road | Montgomery | MD |
| 279 | Hidden Creek Land Bay Three | Occidental @ Goshen, City of Gaithersburg | Montgomery | MD |
| 280 | Highlands @ Clarksburg | Frederick and Stringtown Road | Montgomery | MD |
| 281 | Kensington Orchids | | Montgomery | MD |
| 282 | Leesboro | 11601 Georgia Ave | Montgomery | MD |
| 283 | Clinton Gardens | Woodyard Road | Prince Georges | MD |
| 284 | Lakeview @ Brandywine | Accokeek Road | Prince Georges | MD |
| 285 | Marwood | Goldenwood Court - Marwood Drive & Marlboro Pike | Prince Georges | MD |
| 286 | Summerfield @Morgan Station | E/W side of Garrett Morgan Blvd | Prince Georges | MD |
| 287 | Town Center @ Camp Springs | South of Suitland Parkway | Prince Georges | MD |
| 288 | Broad Marsh | 69 and 70th Street, Ocean City | Worcester | MD |
| 289 | Decatur Farms | Decatur Street and Tripoli Street, Berlin | Worcester | MD |
| 290 | Riddle Farm | MD. RT. 50 and RT. 589, Berlin | Worcester | MD |
| 291 | Seaside Village | Golf Course Road, Ocean City | Worcester | MD |
| 292 | Cole Creek Estates | E. Side of Morrish Rd., btw. Bristol & Lennon Rds, Swartz Creek | Genesee | MI |
| 293 | Autumn Woods | Highland Rd. W. of US-23, Hartland | Livingston | MI |
| 294 | Hampton Ridge I | 4046 Kirkway Ct., Howell | Livingston | MI |
| 295 | Red Cedar Crossing | Van Buren Rd. W. of Fowlerville Road, Fowlerville | Livingston | MI |
| 296 | Woods of Forest Ridge | Latson Rd. S. of M-59, Howell | Livingston | MI |
| 297 | Elmhurst | W. Side of Saal Rd. S. of 19 Mile Rd., Sterling Hts. | Macomb | MI |
| 298 | Arbor Creek | Stewart Rd. W. of Telegraph Rd, Monroe | Monroe | MI |
| 299 | Country Club Village | Nawakwa Rd. E. of Rochester Rd, Rochester Hills | Oakland | MI |
| 300 | Forestbrook | N. Side of Hatchery Rd., btw. Airport & Crescent Lake Rd., Waterford | Oakland | MI |
| 301 | Fountain Park | East of Lochaven, N and S side of Elizabeth Lake Rd., Waterford | Oakland | MI |
| 302 | Golf Highlands at Waterstone | N. of Seymour Lake Rd., W. of Lapeer Road, Oxford | Oakland | MI |
| 303 | Long Lake Village | Ortonville Rd. N. of Seymour Lake Rd., Ortonville | Oakland | MI |
| 304 | Preserves of Meadowbrook | Off 8 Mile Rd. E. of I-275, Farmington Hills | Oakland | MI |
| 305 | Princeton Park | S. Side of 12 Mile Rd., N. of Inkster Rd., Southfield | Oakland | MI |
| 306 | Spring Haven (Including Spring Haven Pointe & Spring Haven Villas) | Southfield Rd. btw 12 Mile & 12 Mile Rds., Southfield | Oakland | MI |
| 307 | Apen Ridge | S.E. corner of Munger and Textile Rds, Ypsilanti Twp. | Washtenaw | MI |
| 308 | Brookside | Geddes Rd. btw. Harris and Prospect, Superior Twp. | Washtenaw | MI |
| 309 | Meadowbrook | Arkona Rd. btw. Platt and Carpenter Rds., Milan | Washtenaw | MI |
| 310 | Thornton Farms | S. Side of Jackson Rd, W. of Parker Rd., Dexter | Washtenaw | MI |

Version: 04/14/2008

| | Opening/Division Name | Address/Location Description | City/County | State |
|---|---|---|---|---|
| 311 | Blue Heron Pointe | E. side of Platt Rd., S. of Michigan Ave (US 12), Pittsfield Twp. | Wayne | MI |
| 312 | Charter Oaks Village | S. Side of Goddard Rd.E. of Inkster Rd., Taylor | Wayne | MI |
| 313 | Chatterton Woodlands | Beck Rd. S. of Geddes Rd., Canton Twp. | Wayne | MI |
| 314 | Falkirk | Will Carleton Rd. 1.5 mi. E. of I-275, Huron Twp. | Wayne | MI |
| 315 | Highland Estates | Pennsylvania Rd. btw. Middlebelt & Inkster Rds, Romulus | Wayne | MI |
| 316 | Island Lakes at Midtown | N. Side of Goddard Rd., W. of Allen Rd., Taylor | Wayne | MI |
| 317 | Newberry Estates | Off Central Pkwy, N. of Ford Rd., E. of Newburgh, Westland | Wayne | MI |
| 318 | Timberline Meadows | S.W. corner of Pardee and Superior Pkwy, Taylor | Wayne | MI |
| 319 | Crescent Ponds | Intersection of TH 242 and University Avenue, Blaine | Anoka | MN |
| 320 | Estates of Silver Oaks (also known as Marigold Ponds) | Intersection of TH 47 and 160th Avenue, Ramsey | Anoka | MN |
| 321 | Glenn Meadows | Intersection of Lexington Avenue and 109th Avenue, Blaine | Anoka | MN |
| 322 | Legacy Creek | Intersection of Main Street and Legacy Creek Parkway, Blaine | Anoka | MN |
| 323 | Chavalle | Bavaria Road @ Grand Chavalle Parkway | Carver | MN |
| 324 | Glen at Spring Creek | Intersection of County Road 147 and White Pine Way, Carver | Carver | MN |
| 325 | Spring Creek | Intersection of US 212 and County Road 147, Carver | Carver | MN |
| 326 | Waterford | Intersection of TH 284 and Sparrow Road, Waconia | Carver | MN |
| 327 | Charleswood Crossing | Intersection of 195th Street East and Pilot Knob Road, Farmington | Dakota | MN |
| 328 | Cobblestone | Intersection of Pilot Knob Road and 160th Street West, Apple Valley | Dakota. | MN |
| 329 | Meadows of Bloomfield | Intersection of Conemerra Trail and Autumn Path, Rosemount | Dakota | MN |
| 330 | Prairie Ridge | Intersection of 145th Street East and General Sieben Drive, Hastings | Dakota | MN |
| 331 | Delgany | Intersection of CR 30 and CR 101, Maple Grove | Hennepin | MN |
| 332 | Emery Village | Intersection of US 169 and 117th Avenue, Champlin | Hennepin | MN |
| 333 | Gleason Farms | 17923 and 18023 Bass Lake Road; SW Quadrant of Bass Lake Road & Lawndale Ave, Maple Grove | Hennepin | MN |
| 334 | Wickford Village | Intersection of TH 610 and Regent Avenue, Brooklyn Park | Hennepin | MN |
| 335 | Forest Knoll | Intersection of 48th Street SE and Saint Bridgets Road, Rochester | Olmstead | MN |
| 336 | Park Meadows | Intersection of Valley View Road and Canterbury Road, Shakopee | Scott | MN |
| 337 | Riverside Fields | Intersection of Crossings Boulevard and County Road 18, Shakopee | Scott | MN |
| 338 | Baileys Arbor | Intersection of Bailey Road and Cottage Grove Drive, Woodbury | Washington | MN |
| 339 | Heritage Ponds | Intersection of Elmcrest Avenue and Heritage Parkway, Hugo | Washington | MN |
| 340 | Stonemill Farms | Intersection of Settlers Ridge Parkway and Walnut Lane, Lot 5, block 4 | Washington | MN |
| 341 | Settlers Pointe | Intersection of County Road 147 and Harvest Trail, Buffalo | Wright | MN |
| 342 | Providence | Mcnutt Rd @ School Rd | Jefferson | MO |
| 343 | Regency Woods | Old Lemay Ferry Rd @ Seckman Rd | Jefferson | MO |
| 344 | Crooked Creek | Adelhardt Rd past Pear Ct | Lincoln | MO |
| 345 | Brighton Park | Muegge Rd and Fountain View Rd; Muegge Rd and Old Muegge Rd | St. Charles | MO |
| 346 | Carlton Glen | Carlton Glen Pkwy @ Hwy Z | St. Charles | MO |
| 347 | Fox Ridge | Mexico Rd @ Walnut Forest Rd | St. Charles | MO |
| 348 | Manors at Crimson Oaks | Prospect Rd @ Duello Rd | St. Charles | MO |
| 349 | Preston Woods | Preston Woods Ln | St. Charles | MO |
| 350 | Tysons Corner | SW corner of Bates and Henning Rd | St. Charles | MO |
| 351 | Ashton Woods | Eureka Allenton Rd @ Hunter Ford Rd | St. Louis | MO |
| 352 | Enclaves at Cherry Hills | Manchester Rd & Old Manchester Rd; Old Manchester Rd @ Cherry Hills Meadow Dr | St. Louis | MO |
| 353 | Meadowbrook Villas | Kehrs Mill Rd @ Meadowbrooke Dr | St. Louis | MO |
| 354 | Mill Ridge Villas | W. of Amiot Dr @ Creve Coeur Mill Rd | St. Louis | MO |
| 355 | River Breeze Estates | Susan Road @ Telegraph Rd | St. Louis | MO |
| 356 | Tapawingo on the Green | West watson @ Gary Player Drive | St. Louis | MO |
| 357 | Weatherby Place / Weatherby Manors | Shackelford & Emerald Creek Dr; at the Northern Terminus of Valley Brook Dr and Shorewood and East of Weatherby Place Subdivision | St. Louis | MO |
| 358 | Mayfield Farms Phases 1&2 | | | MO |
| 359 | Beacon Townes | Hwy. 17 & Pilot House Dr. | Brunswick | NC |
| 360 | Meadowlands (includes Savannah Lakes) | Shingletree Rd. & Meadowlands Dr. | Brunswick | NC |

Version: 04/14/2008

| | Community Name | Address or Local Intersection | County | State |
|---|---|---|---|---|
| 361 | Rivermist | Hwy.211 & J. Swain Blvd. | Brunswick | NC |
| 362 | Cornerstone Park | 8301 Parkstone Dr. | City of Raleigh | NC |
| 363 | Sandpiper Bay | 7496 Royal Aberdeen Ct. | City of Sunset Beach | NC |
| 364 | Providence Glen | 8305 Avanti Drive | City of Waxhaw | NC |
| 365 | Creekway | 4496 Alexandria Rd. | City of Winston-Salem | NC |
| 366 | Ganyard Farms | Intersection of NC 98/Ganyard Farm Way, Durham | Durham | NC |
| 367 | Grandale | Lyons Farm Drive, Durham | Durham | NC |
| 368 | Stillwood | Intersection of Vestavia Drive/Carpenter Road, Durham | Durham | NC |
| 369 | Stratford Lakes | Intersection of MLK Parkway & Fayatteville St. (Northwest Quadrant), Durham | Durham | NC |
| 370 | Vernon Farms | Linville Road | Forsyth | NC |
| 371 | Wyngate Village | Romara Drive | Forsyth | NC |
| 372 | Willow Creek | Armstrong Park/Hudson Blvd. | Gaston | NC |
| 373 | Wynngate | Intersection of E. Lyon Station Road/ Shining Water, Creedmoor | Granville | NC |
| 374 | Barrington Estates | Deep River Road | Guilford | NC |
| 375 | Willowridge | Perth Place | Guilford | NC |
| 376 | Bear Lake Reserve | Bear Lake, River Township Tract A-C | Jackson | NC |
| 377 | Magnolia Village | Intersection of NC HWY 42/Brookhaven Drive, Clayton | Johnston | NC |
| 378 | The Pointe | Intersection of Cleveland School Road/SR1010, Cleveland Township | Johnston | NC |
| 379 | Buckleigh | 3502 Rocky River Rd., Charlotte | Mecklenberg | NC |
| 380 | Ardrey Chase | 17415 Marvin Road | Mecklenburg | NC |
| 381 | Matthews Grove | 2039 McKee Road | Mecklenburg | NC |
| 382 | McIntyre | Lakeview Road | Mecklenburg | NC |
| 383 | Rosedale | Ranson Road | Mecklonburg | NC |
| 384 | Stone Creek Ranch (including Cato West) | Tom Short Road and Bryant Farms Road | Mecklenburg | NC |
| 385 | The Bridges | 7000 Endhaven Lane | Mecklenburg | NC |
| 386 | Weddington Meadows | Weddington Road @ Walker Road | Mecklenburg | NC |
| 387 | Woodbury | Albemarle and Cedarfield Road | Mecklenburg | NC |
| 388 | Collington Farms | Intersection of Ben Wilson Road/Gatwick Way, Mebane | Orange Alamance | NC |
| 389 | Fieldstone Farm | Rocky River Road and Poplin Road | Union | NC |
| 390 | Millbridge | Kensington Road | Union | NC |
| 391 | Wesley Oaks (Newell-Billy Howey Road) | Billy Howey Road | Union | NC |
| 392 | Amber Ridge | Intersection of Varcroft Road/Mallwood Drive, Knightdale | Wake | NC |
| 393 | Churchill | Intersection of Old Falson Road/Churchill Glen Blvd, Knightdale | Wake | NC |
| 394 | Greenbriar | 6621 Old Wake Forest Road, Raleigh | Wake | NC |
| 395 | Harrington Point | 11301 Leesville Road, Raleigh | Wake | NC |
| 396 | Highland Creek | 8501 Louisburg Road, Raleigh | Wake | NC |
| 397 | Landings @ Heritage North | Intersection of Dimock Way/Heritage Hills Way, Wake Forest | Wake | NC |
| 398 | Peyton Hall | 4500 Wedgewood Drive, Raleigh | Wake | NC |
| 399 | Sheldon Place | Intersection of New Rand Road/Belmont Ridge Drive, Garner | Wake | NC |
| 400 | Stone Creek Village | Intersection of Carpenter Upchurch Road/High House Road, Cary | Wake | NC |
| 401 | Sumerlyn | Intersection of Sumerlyn Drive/Battle Bridge Road, Raleigh | Wake | NC |
| 402 | Town Hall Commons / Town Hall Gardens | Intersection of Liberty Rose Drive/ McCrimmon Parkway, Morrisville | Wake | NC |
| 403 | Town Hall Terraces | Davis Drive @ Mckrimmon Parkway | Wake | NC |
| 404 | Weston Oaks | Weston PUD 6B (Norwell Road), Cary | Wake | NC |
| 405 | Westover | Northwest Corner of Davis Drive/Morrisville Parkway, Cary | Wake | NC |
| 406 | South Peak Resort | Crooked Mountain Road | Grafton | NH |
| 407 | Essex Park | 235, 281-275 Franklin Ave, Belleville | Essex | NJ |
| 408 | City Homes at Bayside | Along Custer Ave, No. of Kennedy Blvd, Jersey City | Hudson | NJ |
| 409 | Renaissance at West Windsor | Route 35 (Old Trenton Road) Westbound between Rte 571 & Village Rd, West Windsor | Mercer | NJ |
| 410 | Crossings at Monroe | Cranbury Station Road, Monroe | Monmouth | NJ |
| 411 | Freehold Pointe | Route 79 & East Freehold Road, Freehold Township | Monmouth | NJ |
| 412 | Renaissance at Colts Neck Crossing | Colts Neck Road & Route 33 Block 182, Howell Township | Monmouth | NJ |
| 413 | Renaissance at Monroe | State Highway Route 33, Monroe | Monmouth | NJ |
| 414 | Rennaissance-Cranbury Crossing | Cranbury Station Road, Monroe | Monmouth | NJ |
| 415 | Village at Chapel Hill | Route 35 North Middletown | Monmouth | NJ |
| 416 | Woods at Monroe | 693 Spotswood-Englishtown Road, Monroe | Monmouth | NJ |

| | Community Name | Address / Nearest Cross Streets or Description | County / City | State |
|---|---|---|---|---|
| 417 | Grandview at Kinnelon | South Glen Road, Kinnelon | Morris | NJ |
| 418 | City Homes at Creekside Manor | Roselle Blvd Dr. Mill Ridge Rd, Secaucus | Passaic | NJ |
| 419 | Windmere Grove | Wyndhurst Dr. and Dey Rd. | Plainsboro Township | NJ |
| 420 | Washington Meadows | 43 Sloan Ave. | Washington Township | NJ |
| 421 | Presidio | Corner of Chico and Morris | Bernalillo | NM |
| 422 | The Meadows at Anderson Hills | Meadows at Anderson Hills Ph 1, 2, & 5. | Bernalillo | NM |
| 423 | Alegria @ The Orchards | NM 528 and Santiago Way | Sandoval | NM |
| 424 | Rancho Oro & Plata | Unser and Cabezon Blvd | Sandoval | NM |
| 425 | Sagewood . | Northern Meadows Unit 17 | Sandoval | NM |
| 426 | Toscana | Cabezon Blvd | Sandoval | NM |
| 427 | Colores Del Sol | Corner of Agua Fria and South Meadows | Santa Fe | NM |
| 428 | San Isidro Village | Rufina Street | Santa Fe | NM |
| 429 | Villa Sonata | Corner of Governor Miles and Richards. Santa Fe. | Santa Fe | NM |
| 430 | Sundance at Huning Ranch | NMSR 6 North of Los Lunas | Valencia | NM |
| 431 | TrailSide (Huning Ranch) | Corner of Sundance and Street B. Los Lunas NM. | Valencia | NM |
| 432 | Ardiente | Carla Ann Rd.& N. Pecos, N. Las Vegas | Clark | NV |
| 433 | Glavana | SE Corner Ann Rd & Pecos, N. Las Vegas | Clark | NV |
| 434 | Horizon Park | Alexander Rd & Simmons St., N. Las Vegas | Clark | NV |
| 435 | Mesa Verde | Intersection of Allen & Colton St., N. Las Vegas | Clark | NV |
| 436 | Montecatini at Lake Las Vegas | Lake Las Vegas Pkwy, Henderson | Clark | NV |
| 437 | Nelson Ranch | Allante Pkwy & Grand Teton Dr., Las Vegas | Clark | NV |
| 438 | Rose Lake | SE Corner Pecos Rd & Tropical Pkwy, N. Las Vegas | Clark | NV |
| 439 | Rose Lake 20 | Pecos Rd. & tropical Pkwy, N. Las Vegas | Clark | NV |
| 440 | Runvee Hobart West | SE Intersection of Pecos Rd. and Tropical Pkwy, Las Vegas | Clark | NV |
| 441 | Saint Rose 38 | St. Rose Pkwy & Spencer, Henderson | Clark | NV |
| 442 | Tropical & Lawrence | SE Intersection of Tropical & Lawrence, N. Las Vegas | Clark | NV |
| 443 | Urban Village | Las Vegas Blvd. & Pyle, Las Vegas | Clark | NV |
| 444 | Bella Vista | South Meadows Pkwy/Veterans Pkwy, Reno | Washoe | NV |
| 445 | Chianti D'Andrea | 2841 Ineisa Ct., Sparks | Washoe | NV |
| 446 | Damonte Ranch Village 16 (aka Rio Bravo) & Village 18 (Copper Creek) | Rio Wrangler Pkwy, Reno | Washoe | NV |
| 447 | Desert Highland | 4495 Desert Highlands Dr., Sparks | Washoe | NV |
| 448 | Governors Square | Roop Street, Carson City | Washoe | NV |
| 449 | Miramonte (including Colinas, Miraposa, Lasenda) | Vista Heights Dr., Sparks | Washoe | NV |
| 450 | Royal Sage Unit 5 | 2895 Royal Crown Ct., Reno | Washoe | NV |
| 451 | Sapphire Ridge | Corner of 7th and Robb, Reno | Washoe | NV |
| 452 | Silver Shores, Turtle Creek, Site 9 | 7489 Deveron Dr., Reno | Washoe | NV |
| 453 | Silver Terrace (aka Afton Leaf) | O Keyboard Terrace, Reno | Washoe | NV |
| 454 | Silver Terrace II - Phases 1 & 2 (aka Brookdale) | O Moyo Blvd., Reno | Washoe | NV |
| 455 | Sorrento | 2550 Anqua Way, Sparks | Washoe | NV |
| 456 | Turtle Creek II (aka Turtle Creek West) | Silver Lake Rd. & Red Rock, Reno | Washoe | NV |
| 457 | Wildcreek | McCarran/El Rancho | Washoe | NV |
| 458 | Golf Village | Rutherford Rd. / Sawmill Pkwy | Delaware | OH |
| 459 | McCammon Estates | 2500 S of E Orange Rd; 500 W of Walker Woods | Delaware | OH |
| 460 | Sheffield Park | Worthington Rd. & Jaycox Rd. | Delaware | OH |
| 461 | Wilshire | 2500 S of E Orange Rd; 500 W of Walker Woods | Delaware | OH |
| 462 | Canal Highlands | Lehman Rd / Bowen Rd. | Franklin | OH |
| 463 | Claybrooke Crossing | Haughn Rd. / Orders Rd. | Franklin | OH |
| 464 | Highland Pointe Condominiums | 101 Northwoods Blvd. | Franklin | OH |
| 465 | Royal Elm | Havens Corner Rd. / Waggoner Rd. | Franklin | OH |
| 466 | Wyndham Ridge | Parsons Ave. / Rathmill Rd. | Franklin | OH |
| 467 | Rogerfield | 3203 Sabo Lane | City of West Linn | OR |
| 468 | Chinook Crossing (Cascade Meadows) | 34140 Elm St. | Columbia | OR |
| 469 | Liday (Chinook Crossing West) | 34035 & 34031 SE Elm St. | Columbia | OR |
| 470 | Eddy -So. Nottingham Woods | 1932 SE Troutdale Rd., Salem | Marion | OR |
| 471 | Nottingham Woods | 2007 Baxter Rd SE, Salem | Marion | OR |
| 472 | Asakawa (Riverbend) | 27731 SE Sweetbriar Rd. | Multnomah | OR |
| 473 | Estates at Riverbend West | 1932 SE Troutdale Rd. | Multnomah | OR |
| 474 | Parks @ Kelly Creek (Springwater) | Chase Rd & 282nd | Multnomah | OR |
| 475 | Ocean Highlands | Hwy #131 & Bilyeu Ave | Tillamook | OR |
| 476 | Bethany Lake Estates | 18650 NW West Union Rd | Washington | OR |
| 477 | Cooper Mountain Estates | 18781 & 18655 SW Gassner Rd. | Washington | OR |
| 478 | Laurel Oaks | 5200 SE Alexander, 3260 SE Brookwood, 43578 & 43566 SW Hiatt Road, 24175 SW Davis Rd | Washington | OR |
| 479 | Meadow Oaks | 3535 SW 234th & 23605 / 23925 SW Davis Rd. | Washington | OR |

· Version: 04/14/2008

| | Community Name | Address or Location Description | County | State |
|---|---|---|---|---|
| 480 | Oakhurst | 3720 & 3760 SE River Rd | Washington | OR |
| 481 | Baynard Park | Hampton Parkway | Beaufort | SC |
| 482 | Parkside | Hampton Parkway | Beaufort | SC |
| 483 | Pinecrest | Buckwalter Parkway | Beaufort | SC |
| 484 | Shadow Moss | Hwy 170 | Beaufort | SC |
| 485 | Cain Crossing | Clements Ferry Rd | Berkeley | SC |
| 486 | Cane Bay | Highway 176 | Berkeley | SC |
| 487 | Liberty Hall (includes Waterford & Wedgewood) | Liberty Hall Road | Berkeley | SC |
| 488 | Shelflring | St Thomas Island Drive | Berkeley | SC |
| 489 | Weatherstone | Sheep Island Road | Berkeley | SC |
| 490 | Carolina Bay (Includes Essex) | US Highway 17; Glon McConnell Pkwy | Charleston | SC |
| 491 | Summer Park | Lincolnville Road | Charleston | SC |
| 492 | Hamilton Park | 105 Meeker Ct. or Columbia Ave. | City of Irmo | SC |
| 493 | Parkhill Place (Northwoods) | Interstate 26, Highway 52, Greenridge Rd. | City of North Charleston | SC |
| 494 | McKown | Patriot Blvd | Dorchester | SC |
| 495 | Woodlands | Dorchester Road; Old Fort Road | Dorchester | SC |
| 496 | Linksbrook (includes Barony; Colony) | South side of Prince Creek Parkway | Georgetown | SC |
| 497 | Barefoot Resort (Includes Clearwater Bay; Heron Bay; Willow Bend; Brookstone/Sweetbriar; Longbridge; Parkhill) | West of Highway 17, on Catalina Drive | Horry | SC |
| 498 | Berkshire Forest (Includes Crestwood; Cambridge; Sutton; Heatherston; Stafford Row; Windsor Park) | West of River Oaks Drive at August Plantation Boulevard | Horry | SC |
| 499 | Heritage Preserve (includes Oaks) | Hwy.90 & Three Oak Lane | Horry | SC |
| 500 | Palmetto Glen (includes Pinecrest) | Tibton Circle & Palmetto Glen Dr. | Horry | SC |
| 501 | Prince Creek (Includes Coldstream Cove) | TPC Boulevard & River Rock Dr. | Horry | SC |
| 502 | Wellington | Palmetto Pointe Boulevard & Olde Towne Way | Horry | SC |
| 503 | Wildwing (including Kiskadee) | Sanctuary Boulevard | Horry | SC |
| 504 | Amhurst Phase 1 @ Berkshire Village | Brentford Place | Horry (Myrtle Beach) | SC |
| 505 | Edenmoor | South of Jim Wilson and Bolton Road | Lancaster | SC |
| 506 | Camden Creek at Allston Plantation | 66 Hartley Place | Pawleys Island | SC |
| 507 | Taravella (Spicewood) | 1300 Block of Gold Hill Road | York | SC |
| 508 | Timberlake | Hwy 55 E. | York | SC |
| 509 | Willowmet Subdivision | 9754 Concord Rd. | City of Brentwood | TN |
| 510 | Brookview | Ewing Drive at Gwynnwood Drive | Davidson | TN |
| 511 | Carter Property | East of Concord Place Subdivision, NE of Nolensville Rd at Autumn Crossing Way | Davidson | TN |
| 512 | Centex-Cone Property | Brick Church Pike, Nashville | Davidson | TN |
| 513 | Concord Place | Northside of Nolensville Road, West of Concord Road | Davidson | TN |
| 514 | Lakeside Cove at Percy Priest | Hobson Pike at Smith Springs Pkwy | Davidson | TN |
| 515 | Oak Hill Townhomes | McMurray Drive | Davidson | TN |
| 516 | Provincetown | Old Franklin Pike | Davidson | TN |
| 517 | Blackman Farm | State Rt 96/Franklin Road approximately 1.2 miles west of the intersection of Interstate 24 and State Road 96 | Rutherford | TN |
| 518 | Creekside at Station Camp Creek | Lower Station Camp Creek Road and Long Hollow Pike | Sumner | TN |
| 519 | Bridgemill at Providence (aka Centex-Providence) | Staford Dr. at Bridge Mill Dr., approx. 1 mile E. of S. Mt. Juliet Rd. at I-40 | Wilson | TN |
| 520 | Spence Creek | Hwy 109, north of Hwy 70 just past Old Laguardo Rd | Wilson | TN |
| 521 | Bridgewood | S&SW of Jack Barnes Ave. & Bridle Dr. | Bell | TX |
| 522 | Echo Village | 5304 Whistlestop Dr. | Bell | TX |
| 523 | Skipcha Mountain | S&SW of the Intersection of US 190 & FM2410 | Bell | TX |
| 524 | The Ridge | Comanche Gap & Comanche Ridge; SE of FM2410 & Comanche Gap Rd. | Bell | TX |
| 525 | Trimmier Estates & Meadows of Trimmier | SW of the Intersection of Trimmier Rd. & James Lp. | Bell | TX |
| 526 | Whiterock Estates | Stagecoach Rd. & Shawn Dr. | Bell | TX |
| 527 | Windmill Farms | NW of the Intersection of FM2305 & SH317 | Bell | TX |
| 528 | Hanover Cove | FM Hwy 1604 & N Seguin Rd; NE Intersection of Hanover Cove & Fisherman Port | Bexar | TX |
| 529 | Lost Creek | 25400 Old Fredericksburg Rd.; North of intersection of IH-10 and FM 3351 | Bexar | TX |
| 530 | Monticello Ranch | 187 Tally Rd | Bexar | TX |
| 531 | Retama Springs | Northwest Intersection of Lookout Rd. and Retama Pkwy. | Bexar | TX |
| 532 | Rivermist (Including Hills of Rivermist; Arbors of Rivermist) | 1 mile E. of Bandora Rd on Prue Rd | Bexar | TX |
| 533 | Silver Oaks | Northeast of Intersection FM 471 and FM 1560 | Bexar | TX |
| 534 | Silverado Hills (including The Villas at Silverado Hills) | North Canyon Golf Rd. | Bexar | TX |
| 535 | The Park at University Hills | West Hausman Rd. .75 Miles from IH 10 | Bexar | TX |
| 536 | The Villages at Bulverde (also Indian Springs) | Bulverde Rd. 1.9 Miles North of Evans Rd. | Bexar | TX |
| 537 | The Waters | 102 Cove East, Horseshoe Bay, TX 78657 | Burnet | TX |

Version: 04/14/2008

| | Subdivision Name | Address or Location/Description | County | State |
|---|---|---|---|---|
| 538 | New Territory | 1046 Jason's Bend | City of Sugarland | TX |
| 539 | Artesia (including The Parks, The Falls & The Vistas) | 1416 Candlor Drive, Prosper | Collin | TX |
| 540 | Bear Creek Ranch | 1702 Chadwick Drive, Cedar Hill | Collin | TX |
| 541 | Birmingham Farms | 608 Beau Drive, Wylie | Collin | TX |
| 542 | Cambridge Village | 205 Joplin Drive, McKinney | Collin | TX |
| 543 | Creekside at Preston | 12900 Kittarian Drive, Frisco | Collin | TX |
| 544 | Eldorado West | 2619 Powderhorn Drive & 2655 E FM-720, Little Elm | Collin | TX |
| 645 | Grand Heritage (Bear Creek) | 275 San Jacinto Drive, Lavon | Collin | TX |
| 546 | Knolls of Frisco | 12675 Tealsky, Frisco | Collin | TX |
| 547 | Woodbridge | North side Ranch Road, 0.5 miles west of Hwy 78 | Collin | TX |
| 548 | Ames Meadows (also known as Anderson Farms) | 2012 Godiva Street, Lancaster | Dallas | TX |
| 549 | La Villita | 688 Arbol, Irving | Dallas | TX |
| 550 | Lakewood Townhomes | 1600 Abrams Road, Dallas | Dallas | TX |
| 551 | Parkview at Addison (District A) | 15570 Quorum Drive, Addison | Dallas | TX |
| 552 | The Hills at Tealwood | 2505 Comstock Dr., Mesquite | Dallas | TX |
| 553 | Harriet Creek Ranch | 16448 Cowboy Trail, Justin | Denton | TX |
| 554 | Meridian (including Hidden Cove & Hidden Cove Estates) | 652 Lake City Drive & 2800 Shoreline Way, Lewisville | Denton | TX |
| 555 | Wheeler Ridge | 6005 English Manor Road, Denton | Denton | TX |
| 556 | Bradford Park | .8 miles S of Beechnut & W of Harlem Rd. | Fort Bend | TX |
| 557 | Cottonwood | Hawthorne Pasture Rd & Cottonwood School Rd. | Fort Bend | TX |
| 558 | Fieldstone | Morton Rd. and Farmer Rd. | Fort Bend | TX |
| 559 | Parkway Trails | Scanlin Rd and Curtis Crossing | Fort Bend | TX |
| 560 | Pointe West | 24620 San Luis Pass Road, Galveston | Galveston | TX |
| 561 | Kensington Ranch | .94 Miles South FM 1518 From IH 35 along Savanna Way | Guadalupe | TX |
| 562 | Willow Bridge | 1.2M East of IH 35 and Old Weidenstein Rd | Guadalupe | TX |
| 563 | 2800 Polk | 2800 Polk St., Houston | Harris | TX |
| 564 | Barkers Branch | Barkers Cypress Rd & Barkers Branch Rd. | Harris | TX |
| 565 | Clearwood Crossing | 10431 Clearwood Crossing Blvd. | Harris | TX |
| 566 | Cypress Chase | Cypress N. Houston & Edenstone Dr. | Harris | TX |
| 567 | Cypress Landing | Mueschke Rd. & Tacoma Springs Dr. | Harris | TX |
| 568 | Grand Harbor (including The Lakes; The Estates; Harbor Shores) | Katy Fort Bend Rd & Grand Harbor Dr. | Harris | TX |
| 569 | King Lakes | Greenbush Rd. & Katy-Gaston Rd. | Harris | TX |
| 570 | Memorial Springs | Spring Cypress & Memorial Springs Blvd. | Harris | TX |
| 571 | Morton Ranch | Morton Rd. & Mason Rd. | Harris | TX |
| 572 | Spring Terrace | Kuykendahl Rd & Mossey Terrace Ln | Harris | TX |
| 573 | Tuscan Lakes | SH 96 & Tuscan Lakes Blvd. | Harris | TX |
| 574 | Vintage | Compaq Center Dr. & Chasewood Park Dr. | Harris | TX |
| 575 | Yaupon Ranch | 529 & Greenhouse Rd | Harris | TX |
| 576 | Garlic Creek West | South of the intersection of FM967 & Remuda Trail | Hays | TX |
| 577 | Green Meadows | NE of the intersection of CR 119 & CR 133 | Hays | TX |
| 578 | Southlake Ranch | 4097 Goforth Rd. | Hays | TX |
| 579 | Hillside Park at Wakefield | FM 1187 @ Alsbury Blvd | Johnson | TX |
| 580 | Wakefield (including Wakefield Heights & Villages of Wakefield) | 1237 & 1429 Tarpon Court, Burleson | Johnson | TX |
| 581 | Kendall Creek Estates | Northwest corner of Scenic Loop Rd. and Vallery Lane | Kendall | TX |
| 582 | Spring Meadow | 503 Sundrop Drive, Fate | Rockwall | TX |
| 583 | Crookside Estates (also known as Parkview) | 6809 Elk Creek, Fort Worth | Tarrant | TX |
| 584 | Deer Valley | 217 Chalk Mountain Drive, Fort Worth | Tarrant | TX |
| 585 | Harris Ridge | 803 White Fields Way, Arlington | Tarrant | TX |
| 586 | Horseshoe Bend | 5003 Steeplechase Ct., Grand Prairie | Tarrant | TX |
| 587 | Parks at Boat Club (LakePointe) | 5812 Dock House Road, Fort Worth | Tarrant | TX |
| 588 | Presidio Village (Reata Ranch) | 2144 Burnside Drive, Fort Worth | Tarrant | TX |
| 589 | Timberland | 4508 Lacebark, Keller | Tarrant | TX |
| 590 | Villages at Woodland Springs | Timberland Blvd @ Woods Edge Trail | Tarrant | TX |
| 591 | Westview (Texas at Henderson) | 904 Lexington St, Fort Worth | Tarrant | TX |
| 592 | Ashbrook | S. 161 St. @ FM 1626 | Travis | TX |
| 593 | Edinburgh Gardens | 12461 Cameron Rd. | Travis | TX |
| 594 | Hollows | 17665, 17866 & 17870 Old Burnet Rd, Jonestown | Travis | TX |
| 595 | Los Cielos | South of the intersection of Ross Rd. and Pearce Ln. | Travis | TX |
| 596 | Riverside Meadows | 7024 E. Riverside Dr. | Travis | TX |
| 597 | Royal Point | 192 Meister Ln. | Travis | TX |
| 598 | Stirling Bridge | West of Harris Branch Pkwy. approx 2400' S of Parmer Ln. | Travis | TX |
| 599 | The Terrace at the Preserve Condominiums | 1063 Faris Dr., Lakeway | Travis | TX |
| 600 | The Woodlands | East of the intersection of FM969 & FM 3177 | Travis | TX |
| 601 | Cold Springs | Parmer Lane @ Crystal Falls Parkway | Williamson | TX |

Version: 04/14/2008

| | Community Name | Address or nearest crossing streets | County | State |
|---|---|---|---|---|
| 602 | Creek Bend | FM1660 & Carl Stern Dr. | Williamson | TX |
| 603 | The Park at Blackhawk | NW of the intersection of Hodde Ln. and Cele Rd. | Williamson | TX |
| 604 | The Villages of Elm Creek | 17510 US 290 | Williamson | TX |
| 605 | Westview Meadows Subdivision | Bagdad Rd. & Municipal Dr. | Williamson | TX |
| 606 | The Oaks at Jordan Hills | 8325 S 6470 W | Salt Lake | UT |
| 607 | Alcova Row (Columbia Pike) | NE Corner Columbia Pike & Randolph | Arlington | VA |
| 608 | Hilltop House | 1225 N. Pierce Street & 12 N. Queen Street | Arlington | VA |
| 609 | Cambria Cove | Genito Road | Chesterfield | VA |
| 610 | Charter Colony (including Hartley Village; Sedwick Village) | Near intersection of N. Woolridge Road and Coalfield Road, Midlothian | Chesterfield | VA |
| 611 | Longmeadow | 13730 Duxton Drive, Chester | Chesterfield | VA |
| 612 | Springridge | Craig Rath Blvd (SR 5656) @ Brad McNeer Parkway | Chesterfield | VA |
| 613 | Stonebridge Gardens | 12300 S. Chalkley Road, Chester | Chesterfield | VA |
| 614 | Watermill (includes Silver Lake at Watermill) | 2049 Rose Family Drive, Midlothian | Chesterfield | VA |
| 615 | Potomac Yard | | City of Alexandria | VA |
| 616 | Eagle Lake at Plantation North | Intersection of Veranda Way and Volvo Parkway, Chesapeake (Model is at 1200 Debreck Way), Chesapeake | City of Chesapeake | VA |
| 617 | Manassas Park Station | N. of Manassas Drive on Digital Drive, Manassas Park | City of Manassas Park | VA |
| 618 | Patrick Henry Place | Entrance off of Jefferson Ave off of Hornsby Lane, Newport News (Model is at 12373 Hornsby Lane) | City of Newport News | VA |
| 619 | Plaza America III | Sunset Hills and Reston Pkwy | City of Reston | VA |
| 620 | Mansfield Farms | Intersection of Nansemond Parkway and Rochdale Lane, Suffolk | City of Suffolk | VA |
| 621 | Orchards at Glennwood | Intersection of Indian River Rd and Stumpy Lake Lane, Virginia Beach (Model is at 3928 Orchard Spring Way) | City of Virginia Beach | VA |
| 622 | Clevengers Village | Lee Highway & Route 229 | Culpeper | VA |
| 623 | Alen Hill (including Piney Glen) | Telegraph Road & Woodlawn Road, Alexandria | Fairfax | VA |
| 624 | Deerfield Ridge | 14014 Gill Brook Lane, Centerville | Fairfax | VA |
| 625 | East Market at Fair Lakes | Fair Lakes Parkway & West Ox Road | Fairfax | VA |
| 626 | Fair Chase | Legato Road & Lee Highway; Ruffin Drive & Cambryar Street | Fairfax | VA |
| 627 | Huntington Metro | N. Kings Highway & Huntington Park Drive, Alexandria | Fairfax | VA |
| 628 | Kingstown 51 | SE of Dunstable & Castlewellan Drive | Fairfax | VA |
| 629 | Oakton Estates / Avondale Glen | Oakton Rd & Marseilles Dr; 11268 Waples Mill Road | Fairfax | VA |
| 630 | Vernon Heights | Central Avenue & Route 1 | Fairfax | VA |
| 631 | Meadows Edge | 387 Ewings Lane & 349 Town Run Lane; Fairfax Pike & Double Church Road | Frederick | VA |
| 632 | Shenandoah | 1500 Double Tollgate Road | Frederick | VA |
| 633 | Wakeland Manor | Macedonia Church Road & Tasker Road | Frederick | VA |
| 634 | Courthouse Spring | Intersection of Betrol Rd and Erin Leigh Dr, Gloucester (Model is at 5986 Erin Leigh Dr.) | Gloucester | VA |
| 635 | Courthouse Square | Intersection of Betrol Rd Jeanne Dr, Gloucester (Model is at 7142 Jeanne Dr.) | Gloucester | VA |
| 636 | Holland Hills | 2201 Hounds Run, Goochland | Goochland | VA |
| 637 | Bell Creek | 9021 Vidette Lane Mechanicsville | Hanover | VA |
| 638 | Liberty Trace | 360/Mechanicsville Tpke @ Jackson Arch drive | Hanover | VA |
| 639 | Four Mile Run | 2804 Heather Ridge Drive, Richmond | Henrico | VA |
| 640 | Hickory Bend/Parkland Place | | Henrico | VA |
| 641 | Jamerson Park at Twin Hickory | Glen Allen, VA 23059 | Henrico | VA |
| 642 | Kensington | Prescott Place off Shady Grove Rd., Glen Allen | Henrico | VA |
| 643 | Mason Park | 4600 Shady Grove Road | Henrico | VA |
| 644 | Turnberry | 4600 Shady Grove Road | Henrico | VA |
| 645 | Wellington Park | Intersection of Grandville Arch and Wellington Circle, Smithfield (Model is at 200 Wellington Circle) | Isle of Wight | VA |
| 646 | Marywood | Entrance off of Spring Rd off of route 31 (Jamestown Rd), Williamsburg | James City County | VA |
| 647 | Brambleton / Sky Meadows (including Landbay) | Belmont Ridge & (1) Ryan Road, (2) Frontier Dr & (3) Meridian Hill Dr | Loudoun | VA |
| 648 | Brook Haven | Washington & Old Dominion Regional Trail | Loudoun | VA |
| 649 | Evergreen Village / Evergreen Rural Village | Ryan Road & Beaverdam Drive | Loudoun | VA |
| 650 | Goose Creek Village South | Route 267 & Sycolin Road | Loudoun | VA |
| 651 | Hamlets at Rokeby Farms | Harmony Church Road & James Monroe Highway | Loudoun | VA |
| 652 | Lansdowne | Xerox Drive & Riverside Parkway | Loudoun | VA |
| 653 | Lansdowne Town Center | Riverside Parkway & McDowell Square | Loudoun | VA |

Version: 04/14/2008

| | Community Name | Address (Cross Streets or Address) | County | State |
|---|---|---|---|---|
| 654 | Potomac Green | Marblehead Drive & Western Galles Boulevard | Loudoun | VA |
| 655 | Rosebrook | Fairview Street & Rosebrook Court | Loudoun | VA |
| 656 | The Parks at Belle Terra | Braddock Road & Bull Run Post Office Road (Loudoun County Parkway) | Loudoun | VA |
| 657 | Belmont Center (including Landbays) | Dawson Beach & Course View | Prince William | VA |
| 658 | Cherry Hills (including South Port) | Jefferson Highway & Chesapeake Drive | Prince William | VA |
| 659 | Forest Park | 17713 Mine Road | Prince William | VA |
| 660 | Gainesville Village Place | 14403 John Marshall Highway | Prince William | VA |
| 661 | Haymarket Station | Route 55 Southeast of St. Paul Lane | Prince William | VA |
| 662 | Holly Forest Estates | Minnieville Road & Alps Drive | Prince William | VA |
| 663 | Keswick Forest (Davis Estates) | 4150 Talon Drive | Prince William | VA |
| 664 | Malvern Chase | Davis Ford Road, 1 mile north of PWC Parkway | Prince William | VA |
| 665 | New Bristow Village | 12107 Nokeville Road; Route 28 & Bristow Road | Prince William | VA |
| 666 | Stafford Lakes Village | Village Parkway and Royal Crescent Way | Stafford | VA |
| 667 | Creekside Landing | Intersection of Queens Creek and Schooner Blvd, Williamsburg (Model is at 306 Schooner Blvd) | York | VA |
| 668 | Felgates Woods | 200 Queensbury Lane, Williamsburg | York | VA |
| 669 | Misty Meadows (Rosewood) | NE 102nd Way & NE 152nd Ave | Clark | WA |
| 670 | Walnut Manor | NE 61st St. & NE 84th Ave.; NE 63rd St & NE 84th Ave. | Clark | WA |
| 671 | Canyon Crossing | 4212 240th St SE, Bothell | King | WA |
| 672 | Kent Highlands | 237 116th Ave SE, Kent, WA 98032 | King | WA |
| 673 | River Sand | SEC of South 277th and "I" St NE, Auburn, WA | King | WA |
| 674 | Woodridge at Northcreek | 2002 120th Ave NE, Bothell, WA | King | WA |
| 675 | Laurels | 24112 SE 23rd St. | Sammamish | WA |
| 676 | Bellemont Crossing | Between 39th Ave SE & 45 Ave SE, Bothell | Snohomish | WA |
| 677 | Cougar Ridge | 22816 Old Owen Rd, Monroe | Snohomish | WA |
| 678 | Palmer Place | 81-6 83rd Ave NE, Marysville, WA 98270 | Snohomish | WA |
| 679 | Quintessa Townhomes | 4118 148th St SW, Lynnwood, WA 98087 | Snohomish | WA |
| 680 | Sinclair Woods | 22302 39th Ave SE, Bothell, WA | Snohomish | WA |
| 681 | Getchell Hill | North of 84th St NE & West of 83rd Ave NE, 8111 84th St NE & 8320 83rd Ave NE, Marysville | Snohomish | WA |

Version: 04/14/2008